**Daryl GREGORY; Shirley Gregory, Plaintiffs–Appellants,**

v.

**NATIONWIDE MUTUAL INSURANCE COMPANY; Allied Property & Casualty Insurance Company, Defendants–Appellees.**

No. 13–15161.

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2015.*

Filed June 2, 2015.

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Orrin Grover, III, Esquire, Law Offices of Orrin Grover, Woodburn, OR, for Plaintiff-Appellant.

Gary Tracy Lafayette, April P. Santos, Lafayette & Kumagai LLP, San Francisco, CA, for Defendant-Appellee.

Before: KOZINSKI, PAEZ and CLIFTON, Circuit Judges.

### MEMORANDUM **

■ 1. The policy excludes coverage for loss from "[n]esting or infestation, or discharge or release of waste products or secretions by birds, vermin, rodents, insects or domestic animals." Mites are the paradigmatic example of "vermin." *See Webster's Third New International Dictionary* 2544 (2002) (defining "vermin" as "small animals (as lice, bedbugs, mice) that tend to occur in great numbers, are difficult to control, and are offensive as well as injurious"); *see also Merriam-Webster's Collegiate Dictionary* 1390 (11th ed.2005) ("small common harmful or objectionable animals (as lice or fleas) that are difficult to control"); XIX *The Oxford English Dictionary* 547 (2d ed.1989) ("creeping or wingless insects (and other minute animals) of a loathsome or offensive appearance or character, esp. those which infest or are parasitic on living beings and plants"). Nothing in the policy suggests we should depart from the "ordinary sense" of the term that we ascertain from its dictionary definition. *See Scott v. Continental Ins. Co.,* 44 Cal.App.4th 24, 51 Cal.Rptr.2d 566, 569–70 (1996). Moreover, considering the context of the "vermin" exclusion—a broad exclusion of loss caused by the "[n]esting or infestation" of several types of animals including "insects"— plaintiffs could not have reasonably construed the policy to insure against mite damage. *See Blasiar, Inc. v. Fireman's Fund Ins. Co.,* 76 Cal.App.4th 748, 90 Cal. Rptr.2d 374, 379 (1999).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Plaintiffs argue that "the term 'vermin' does not form a proper basis for a policy exclusion" because it's "legally ambiguous." They rely on out-of-state decisions which found that the term "vermin" was ambiguous and resolved the ambiguity in favor of the insured. *See Sincoff v. Liberty Mut. Fire Ins. Co.*, 11 N.Y.2d 386, 230 N.Y.S.2d 13, 183 N.E.2d 899, 901–02 (1962) (carpet beetles); *Jones v. Am. Econ. Ins. Co.*, 672 S.W.2d 879, 880–81 (Tex.App. 1984) (squirrels). But, even if the "vermin" exclusion may be ambiguous as to whether it applies to certain animals, it isn't ambiguous "in the context of *this* policy and the circumstances of *this* case." *E.M.M.I. Inc. v. Zurich Am. Ins. Co.*, 32 Cal.4th 465, 9 Cal.Rptr.3d 701, 84 P.3d 385, 389 (2004); *see also Blasiar*, 90 Cal. Rptr.2d at 378–79. Because the only damage claimed by plaintiffs is excluded, their breach of contract claim fails.

2. Plaintiffs also claim that defendants breached the implied covenant of good faith and fair dealing because they (1) didn't conduct any investigation of the alleged infestation and (2) denied coverage based on fungus or decay without investigating whether any fungus or decay occurred. But damage from mites is excluded from coverage, and plaintiffs have never claimed that any damage from fungus occurred. Because plaintiffs can't show "that benefits were due under the policy," their bad faith claim fails. *Benavides v. State Farm Gen. Ins. Co.*, 136 Cal.App.4th 1241, 39 Cal.Rptr.3d 650, 655–56 (2006); *see also Love v. Fire Ins. Exch.*, 221 Cal. App.3d 1136, 271 Cal.Rptr. 246, 255–56 (1990).

3. In the district court, plaintiffs argued that summary judgment was inappropriate because defendants failed to comply with their discovery obligations. The district court rejected this argument on the ground that plaintiffs did not "describe what facts [they] hope[d] to elicit" from additional discovery. Because plaintiffs don't "specifically and distinctly argue[ ]" this point on appeal, any claim of error is waived. *See Miller v. Fairchild Indus., Inc.*, 797 F.2d 727, 738 (9th Cir. 1986).

4. Defendants' motion to strike portions of plaintiffs' excerpts of record is denied as moot.

**AFFIRMED.**